**Megan KRAINSKI, Plaintiff,**

v.

**Rebecca MILL; Richard Clark; Phillip Burns; Nannette Jiminez; Susan Carrasco; Tyree Pini; Leslie Wallenfeldt; Brett Goff; L. Tramposch; J. Culver, Defendants,**

v.

**Kenya Polee, Defendant–third–party–plaintiff–Appellant,**

v.

**Yvonne Scott–Williams, Third–party–defendant–Appellee,**

**State of Nevada Ex. Rel. Board of Regents of the Nevada System of Higher Education, on behalf of University of Nevada, Las Vegas, Defendant–third–party–defendant–Appellee.**

**No. 08–17682.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 3, 2009.[*]

Filed Dec. 14, 2009.

Jason Bach, Esquire, The Bach Law Firm, LLC, Las Vegas, NV, for Plaintiff.

Susan Carrasco O'Brien, Esquire, Assistant General Counsel, University of Nevada, Las Vegas Office of General Counsel, Las Vegas, NV, Richard C. Linstrom, Esquire, General Counsel, Office of the General Counsel, Las Vegas, NV, for Defendants.

[*] Per the request of counsel, this appeal was submitted on the briefs. *See* Fed. R.App. P. 34(a)(2).

Christian James Gabroy, Gabroy Law Offices, Henderson, NV, for Defendant–third–party–plaintiff-Appellant.

Before: B. FLETCHER, THOMAS and N.R. SMITH, Circuit Judges.

## MEMORANDUM **

Kenya Polee appeals from the district court's dismissal of her third-party complaint. We affirm. Because the parties are familiar with the factual and procedural history of the case, we need not recount it here.

### I

The district court did not err in rejecting Polee's attempt to implead a third party pursuant to Federal Rule of Civil Procedure 14(a), a decision that we review for abuse of discretion. *Brockman v. Merabank*, 40 F.3d 1013, 1016 (9th Cir.1994). Rule 14(a) authorizes impleader of a third-party defendant only when the "defendant is attempting to transfer to the third-party defendant the liability asserted against him by the original plaintiff." *Stewart v. Am. Int'l Oil & Gas Co.*, 845 F.2d 196, 200 (9th Cir.1988) (quotation marks and citation omitted). Impleader is inappropriate, where, as here, "the alleged third-party claim [merely] arises from the same transaction or set of facts as the original claim." *Id.* (quotation marks and citation omitted).

### II

The district court also properly dismissed the suit against the State of Nevada and state entity defendants because the

defendants enjoy immunity from suit in federal court under the Eleventh Amendment. *Yakama Indian Nation v. Wash. Dep't of Revenue*, 176 F.3d 1241, 1245 (9th Cir.1999). "The Eleventh Amendment bars suits against the State or its agencies for all types of relief, absent unequivocal consent by the state." *Romano v. Bible*, 169 F.3d 1182, 1185 (9th Cir.1999). Because the University is a state entity, the district court correctly determined that the Eleventh Amendment barred Polee's cross-claims against the University for both monetary and injunctive relief.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.